Lynn M. BLEEKER, Plaintiff—
Appellant,

v.

Tom VILSACK, Secretary, United
States Department of Agricul-
ture, Defendant—Appellee.

No. 10–17900.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 14, 2012.

Filed Feb. 17, 2012.

Gerald Cunningham, Law Office of Ger-
ald Cunningham, Pensacola Beach, FL, for
Plaintiff–Appellant.

Patrick J. Schneider, Paul Vinton
Stearns, I, Esquire, U.S. Attorney's Office,
Flagstaff, AZ, for Defendant–Appellee.

Before: TASHIMA and SILVERMAN,
Circuit Judges, and GARBIS, Senior
District Judge.*

MEMORANDUM **

Lynn Bleeker—formerly an employee of
the United States Forest Service, an agen-
cy within the United States Department of
Agriculture ("USDA")—appeals the dis-
trict court's grant of summary judgment to
the Secretary of Agriculture on two claims
for retaliation in violation of Title VII of
the Civil Rights Act of 1964 ("Title VII").
42 U.S.C. § 2000e, *et seq.* We have juris-

---

* The Honorable Marvin J. Garbis, Senior Unit-
ed States District Judge for the District of
Maryland, sitting by designation.

** This disposition is not appropriate for publi-
cation and is not precedent except as provid-
ed by 9th Cir. R. 36–3.

diction pursuant to 28 U.S.C. § 1291, and we affirm.

We review *de novo* the district court's grant of summary judgment, *Ray v. Henderson*, 217 F.3d 1234, 1239–40 (9th Cir.2000), and may affirm the decision on any ground supported by the record, *Tahoe–Sierra Pres. Council, Inc. v. Tahoe Reg'l Planning Agency*, 322 F.3d 1064, 1076–77 (9th Cir.2003).

To establish a *prima facie* case of retaliation under Title VII, Bleeker must show that: (1) she engaged in an activity protected by Title VII; (2) her employer subjected her to an adverse employment action; and (3) a causal link exists between the protected activity and the adverse employment action. *Thomas v. City of Beaverton*, 379 F.3d 802, 811 (9th Cir.2004).

■ There is no dispute that Bleeker engaged in activity protected under Title VII. Bleeker has also made a *prima facie* case that the USDA's failure to extend her term appointment, while it extended the appointments of other similarly situated employees, constituted an adverse employment action. Even inaction—a failure to renew or extend an employment contract—can count as an adverse employment action in some circumstances. *See Ruggles v. Cal. Polytechnic State Univ.*, 797 F.2d 782, 785–86 (9th Cir.1986) (failure to hire can be an adverse employment action for purposes of anti-retaliation provision).

■ Bleeker, however, has not adequately tied the adverse employment action to her protected activity. Although in some circumstances the requisite causal link may be inferred from temporal proximity, *see Ray*, 217 F.3d at 1244, Bleeker does not press that argument here. And the record lacks any evidence that the authorized decisionmakers failed to extend Bleeker's appointment because of her protected activity—or that they even knew about the activity. *See Vasquez v. Cty. of L.A.*, 349 F.3d 634, 640 (9th Cir.2003) (explaining that, where a coworker who had displayed discriminatory animus in the past was not the decisionmaker, the plaintiff would have to show "a nexus between [that coworker's] discriminatory [animus] and [the] subsequent employment decisions").

Accordingly, Bleeker has not established a *prima facie* case of retaliation. Thus, the district court did not err in granting summary judgment to the USDA on Bleeker's retaliation claims.

**AFFIRMED.**

* This disposition is not appropriate for publica-
tion and is not precedent except as provided